UNITED STATES BANKRUPTCY COURT

for the DISTRICT OF Columbia

In Re. Synergy CHC Corp. et al. §
§
§
Debtor(s) §

Case No. 26-00465

Lead Case No. 26-00465

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 09/04/2026

Months Pending: 1

Industry Classification: 4 2 4 2

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 1

Debtor's Full-Time Employees (as of date of order for relief): 1

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Christianna Cathcart, Esq.
Signature of Responsible Party

11/10/2026
Date

Christianna Cathcart, Esq.
Printed Name of Responsible Party

1050 Connecticut Avenue, NW, Suite 500
Washington, DC 20036
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $202,976 | |
| b. | Total receipts (net of transfers between accounts) | $130,768 | $130,768 |
| c. | Total disbursements (net of transfers between accounts) | $8,724 | $8,724 |
| d. | Cash balance end of month (a+b-c) | $325,021 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $8,724 | $8,724 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $531,145 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $3,128,411 |
| d | Total current assets | $3,865,847 |
| e. | Total assets | $3,865,847 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $29,153,303 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $5,239,803 |
| n. | Total liabilities (debt) (j+k+l+m) | $34,393,106 |
| o. | Ending equity/net worth (e-n) | $-30,527,258 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $57,522 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-57,522 | $-57,522 |

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Synergy CHC Corp. et al.    Case No. 26-00465

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | ○ | ◉ | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | ○ | ◉ | | |
| c. | Were any payments made to or on behalf of insiders? | | ○ | ◉ | | |
| d. | Are you current on postpetition tax return filings? | | ◉ | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | ◉ | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | ◉ | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | ○ | ◉ | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | ○ | ○ | ◉ | |
| i. | Do you have: | Worker's compensation insurance? | ◉ | ○ | | |
| | | If yes, are your premiums current? | ◉ | ○ | ○ | (if no, see Instructions) |
| | | Casualty/property insurance? | ◉ | ○ | | |
| | | If yes, are your premiums current? | ◉ | ○ | ○ | (if no, see Instructions) |
| | | General liability insurance? | ◉ | ○ | | |
| | | If yes, are your premiums current? | ◉ | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | ○ | ◉ | | |
| k. | Has a disclosure statement been filed with the court? | | ○ | ◉ | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | ◉ | ○ | | |

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Lauren P. Berret | Lauren P. Berret |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Restructuring Officer | 11/10/2026 |
| Title | Date |

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Synergy CHC Corp. et al. Case No. 26-00465

PageThree

PageFour

**Synergy CHC Corp.,** ***et al.***
Case No: (Jointly Administered): 26-00465-ELG
September 4, 2026 – September 30, 2026
**General Notes and Disclosures**

## 1. Consolidated Financial Reporting

The September 2026 Monthly Operating Reports are presented on a consolidated basis for the following Debtors, consistent with the Debtors' historical financial reporting practices:

- Synergy Reorg, LLC (26-00464)
- Synergy CHC Corp. (26-00465)
- Synergy CHC Inc. (26-00466)
- Hand MD Corp (26-00467)
- NomadChoice Pty, Ltd. (26-00468)
- Synergy CHC Mexico (26-00469)

## 2. Basis of Preparation and Limitations

The Debtors' accounting system is currently inaccessible due to nonpayment of outstanding fees, and the Debtors do not have authorization to use cash collateral. Accordingly, financial statements have not been included with the Monthly Operating Report. The financial information presented herein has been prepared using the limited records currently available, including bank statements and other supporting documentation.

## 3. Foreign Currency Transactions

Certain accounts and transactions are denominated in Canadian dollars (CAD) and Australian dollars (AUD). Amounts presented in the Monthly Operating Reports have been converted to U.S. dollars (USD) using estimated applicable exchange rates. Accordingly, minor variances may exist due to foreign currency conversion estimates and fluctuations in exchange rates.

## 4. Bank Accounts and Merchant Processing Accounts

The Debtors maintain multiple bank accounts and utilize various third-party merchant payment processing platforms in connection with their operations. Funds collected through these platforms are ultimately settled into the Debtors' bank accounts. Accordingly, merchant processing activity is reflected in the applicable bank account transactions and is not separately presented as additional cash activity to avoid duplication.

## 5. Prepetition Deposit Account Control Agreements

Prior to the Petition Date, certain of the Debtors' bank accounts were subject to Deposit Account Control Agreements ("DACAs") in favor of the Debtors' secured lender. The secured lender exercised its rights under these agreements prior to the Petition Date, resulting

in restrictions on the Debtors' access to funds held in certain accounts. These include funds maintained in a collateral account and funds held in a separate restricted bank account. Such funds remain unavailable for the Debtors' use as of September 30, 2026.

**6. Postpetition IRS Tax Levy**

Following the Petition Date, funds were withdrawn from one of the Debtors' bank accounts pursuant to a levy issued by the Internal Revenue Service ("IRS"). The Debtors are working to resolve the matter and address the recovery or appropriate treatment of the funds subject to the levy. For purposes of calculating quarterly fees payable to the United States Trustee, the amounts withdrawn pursuant to the IRS levy have been excluded from reported disbursements, subject to further review and determination.

Synergy CHC Corp. et al.
Case No. 26-00465-ELG
Reporting Period Ended:
September 30, 2026

| Debtor | Bank | Acct No | Cash balance as of Petition Date | Total receipts (net of transfers between accounts) | Total disbursements (net of transfers between accounts) | IRS Tax Levy (excl. from disbursements) | Cash balance end of month | Disbursements made by third party for the benefit of the estate | Total disbursements for quarterly fee calculation |
|---|---|---|---|---|---|---|---|---|---|
| Synergy CHC Corp. | Banc Of California | x1731 | $ 56,937.91 | $ 60.84 | $ - | $ - | $ 56,998.75 | $ - | $ - |
| NomadChoice Pty, Ltd. | Banc Of California | x2940 | $ 25.24 | $ - | $ 21.99 | $ - | $ 3.25 | $ - | $ 21.99 |
| Synergy CHC Corp. | Banc Of California | x1852 | $ 99,692.28 | $ 39,397.62 | $ 711.62 | $ - | $ 138,378.28 | $ - | $ 711.62 |
| NomadChoice Pty, Ltd. | National Australia Bank Limited | x8939 | $ 176.32 | $ - | $ - | $ - | $ 176.32 | $ - | $ - |
| Synergy CHC Inc. | Royal Bank of Canada | x4181 | $ 3,330.45 | $ 52,015.16 | $ 6,661.04 | $ - | $ 48,684.57 | $ - | $ 6,661.04 |
| Synergy CHC Inc. | Royal Bank of Canada | x2911 | $ 250.00 | $ - | $ - | $ - | $ 250.00 | $ - | $ - |
| Synergy CHC Corp. | TD Bank, N.A. | x9270 | $ 78.91 | $ - | $ 20.00 | $ 78.91 | $ (20.00) | $ - | $ 20.00 |
| Synergy CHC Corp. | TD Bank, N.A. | x5992 | $ 39,363.31 | $ 36,792.43 | $ 182.95 | $ 75,733.32 | $ 239.47 | $ - | $ 182.95 |
| Synergy CHC Corp. | TD Bank, N.A. | x4416 | $ 2,600.66 | $ 2,502.07 | $ 1,035.91 | $ 4,096.82 | $ (30.00) | $ - | $ 1,035.91 |
| Synergy CHC Corp. | TD Bank, N.A. | x6007 | $ 55.35 | $ - | $ 10.00 | $ 55.35 | $ (10.00) | $ - | $ 10.00 |
| Synergy CHC Corp. | TD Bank, N.A. | x9189 | $ 49.00 | $ - | $ 20.00 | $ 49.00 | $ (20.00) | $ - | $ 20.00 |
| Synergy CHC Corp. | TD Bank, N.A. | x6316 | $ 61.85 | $ - | $ 20.00 | $ - | $ 41.85 | $ - | $ 20.00 |
| Synergy CHC Corp. | TD Bank, N.A. | x6061 | $ 53.13 | $ - | $ 10.00 | $ 53.13 | $ (10.00) | $ - | $ 10.00 |
| Synergy CHC Corp. | TD Bank, N.A. | x9345 | $ 33.24 | $ - | $ 20.00 | $ 33.24 | $ (20.00) | $ - | $ 20.00 |
| Synergy CHC Corp. | TD Bank, N.A. | x4396 | $ 45.91 | $ - | $ 10.00 | $ 45.91 | $ (10.00) | $ - | $ 10.00 |
| Synergy CHC Mexico | Monex | x5799 | $ 222.40 | $ - | $ - | $ - | $ 222.40 | $ - | $ - |
| | | | **$ 202,975.96** | **$ 130,768.12** | **$ 8,723.51** | **$ 80,145.68** | **$ 244,874.89** | **$ -** | **$ 8,723.51** |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: August 31, 2026
This statement: September 30, 2026
Total days in statement period: 30

SYNERGY CHC CORP
DBA FACTOR NUTRITION LABS
865 SPRING STREET
WESTBROOK ME 04092

Page 1
XXXXXX1731
( 0)

Direct inquiries to:
919 314-3040

Banc Of California
555 S Mangum Street, Suite 1000
Durham NC 27701

## Vb Business High Yield MMA

| | | | |
|---|---|---|---|
| Account number | XXXXXX1731 | Beginning balance | $56,937.91 |
| Low balance | $56,937.91 | Total additions | 60.84 |
| Average balance | $56,937.91 | Total subtractions | 0.00 |
| Avg collected balance | $56,937 | Ending balance | $56,998.75 |
| Interest paid year to date | $934.21 | | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 09-30 | ' Interest Credit | 60.84 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 56,937.91 | 09-30 | 56,998.75 | | |

### INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 1.31% |
| Interest-bearing days | 30 |
| Average balance for APY | $56,937.91 |
| Interest earned | $60.84 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207



**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

***Thank you for banking with Banc Of California***

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: August 31, 2026
This statement: September 30, 2026
Total days in statement period: 30

NOMADCHOICE PTY LTD
865 SPRING STREET
WESTBROOK ME 04092

Page 1
XXXXXX2940
( 0)

Direct inquiries to:
919 314-3040

Banc Of California
555 S Mangum Street, Suite 1000
Durham NC 27701

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX2940 | Beginning balance | $25.24 |
| Low balance | $3.25 | Total additions | .00 |
| Average balance | $13.51 | Total subtractions | 21.99 |
| Avg collected balance | $13 | Ending balance | $3.25 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 09-15 | ' Analysis Results Chg<br>ANALYSIS ACTIVITY FOR 08/26 | 21.99 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 25.24 | 09-15 | 3.25 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

***Thank you for banking with Banc Of California***

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: August 31, 2026
This statement: September 30, 2026
Total days in statement period: 30

SYNERGY CHC CORP
DBA FACTOR NUTRITION LABS
865 SPRING ST
WESTBROOK ME 04092

Page 1
XXXXXX1852
( 0)

Direct inquiries to:
919 314-3040

Banc Of California
555 S Mangum Street, Suite 1000
Durham NC 27701

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX1852 | Beginning balance | $83,294.59 |
| Low balance | $89,923.47 | Total additions | 55,897.81 |
| Average balance | $119,278.11 | Total subtractions | 814.12 |
| Avg collected balance | $119,278 | Ending balance | $138,378.28 |

DEBITS

| Date | | Description | Subtractions |
|---|---|---|---|
| 09-03 | ' | ACH Debit<br>PAYMENTECH TRANSFER 260903<br>Syner0000098351 | 102.50 |
| 09-15 | ' | Analysis Results Chg<br>ANALYSIS ACTIVITY FOR 08/26 | 711.62 |

CREDITS

| Date | | Description | Additions |
|---|---|---|---|
| 09-01 | ' | ACH Credit<br>WALGREENCO PAYMENTS NTE*ZZZ*https://su<br>ppliernet.walgreens.com/ FOR REMIT INFO\ | 6,628.88 |
| 09-02 | ' | ACH Credit<br>CARDINAL HEALTH, EFTPAYMENT 260902 | 352.56 |
| 09-02 | ' | ACH Credit<br>Walmart Inc. EDI PYMNTS TRN*1*4350197\ | 9,518.75 |
| 09-08 | ' | ACH Credit<br>Walmart Inc. EDI PYMNTS TRN*1*4368067\ | 816.25 |
| 09-09 | ' | ACH Credit<br>AMAZON.COM SERVI PAYMENTS 260909<br>FCS004078698342 | 13,766.41 |
| 09-10 | ' | ACH Credit<br>CARDINAL HEALTH, EFTPAYMENT 260910 | 352.56 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

SYNERGY CHC CORP
September 30, 2026



| Date | Description | Additions |
|---|---|---|
| 09-10 | ' ACH Credit THE KROGER CO. INVOICE 260910 102482176 | 719.03 |
| 09-10 | ' ACH Credit AMAZON.COM SERVI PAYMENTS 260910 FCS004079932682 | 3,177.36 |
| 09-14 | ' ACH Credit AMAZON.COM SERVI PAYMENTS 260914 FCS004088505512 | 2,498.86 |
| 09-14 | ' ACH Credit Walmart Inc. EDI PYMNTS TRN*1*4397998\ | 3,475.05 |
| 09-15 | ' ACH Credit WALGREENCO PAYMENTS NTE*ZZZ*https://su ppliernet.walgreens.com/ FOR REMIT INFO\ | 3,236.37 |
| 09-22 | ' ACH Credit WALGREENCO PAYMENTS NTE*ZZZ*https://su ppliernet.walgreens.com/ FOR REMIT INFO\ | 3,102.06 |
| 09-29 | ' ACH Credit WALGREENCO PAYMENTS NTE*ZZZ*https://su ppliernet.walgreens.com/ FOR REMIT INFO\ | 8,253.67 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 83,294.59 | 09-08 | 100,508.53 | 09-15 | 127,022.55 |
| 09-01 | 89,923.47 | 09-09 | 114,274.94 | 09-22 | 130,124.61 |
| 09-02 | 99,794.78 | 09-10 | 118,523.89 | 09-29 | 138,378.28 |
| 09-03 | 99,692.28 | 09-14 | 124,497.80 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

NAB CONNECT

P

# TRANSACTION HISTORY

**NOMADCHOICE PTY LTD...**
**NOICEUSD01**

**USD 1,425.23 CR**
**Opening balance as at 01/09/2026**

**USD 176.32 CR**
**Closing balance as at 29/09/2026**

| Date | Narrative<br>Type | Debit | Credit | Running balance |
|---|---|---|---|---|
| 03/09/2026 | T/T TT30Y6873644 NOMADCHOICE PTY<br>MISCELLANEOUS DEBIT | 1,248.91 | | 176.32 CR |

1 of 1 transactions found for the period 01/09/2026 to 29/09/2026 as at 10:29 AM AEST, Thursday 1 October 2026.
Transaction history is provisional until confirmed in a statement of account.

## Current Account (4181)

### Current Account ()




| Current Balance: | Available Balance: | Authorized Overdraft: |
| --- | --- | --- |
| $68,569.82 | $68,569.82 | $0.00 |

## Transactions

As of Oct 1, 2026

| DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
| --- | --- | --- | --- |
| **Sep 29, 2026** | | | **$68,569.82** |
| Misc Payment<br>AMAZON.CA | | $455.34 | |
| **Sep 28, 2026** | | | **$68,114.48** |
| EDI payment<br>McKesson Canada | | $9,183.45 | |
| **Sep 25, 2026** | | | **$58,931.03** |
| EDI payment<br>McKesson Canada | | $760.51 | |
| **Sep 21, 2026** | | | **$58,170.52** |
| EDI payment<br>McKesson Canada | | $5,918.86 | |
| Misc Payment<br>AMAZON.CA | | $5,875.21 | |
| **Sep 17, 2026** | | | **$46,376.45** |
| Overdraft interest<br>@ RBP+05.00%P.A | -$2.43 | | |
| **Sep 14, 2026** | | | **$46,378.88** |
| EDI payment<br>McKesson Canada | | $41,171.84 | |
| **Sep 8, 2026** | | | **$5,207.04** |
| EDI payment<br>McKesson Canada | | $7,739.85 | |
| Overdraft handling fee | -$5.00 | | |
| Activity fee | -$182.00 | | |
| **Sep 4, 2026** | | | **-$2,345.81** |

| | | | |
|---|---|---|---|
| EDI payment<br>McKesson Canada | | $2,155.78 | |
| Online Banking foreign exchange<br>2WW502470733090 | -$4,440.78 | | |
| Insurance<br>SUNLIFE GROUP | -$4,751.54 | | |
| **Sep 3, 2026** | | | **$4,690.78** |
| Online Banking foreign exchange<br>2WW062460823490 | -$10,442.68 | | |
| EDI payment<br>McKesson Canada | | $4,190.78 | |
| **Sep 1, 2026** | | | **$10,942.68** |
| Monthly fee | -$6.00 | | |
| Misc Payment<br>PAY-FILE FEES | -$2.00 | | |
| Misc Payment<br>AMAZON.CA | | $5,193.89 | |
| Pay Employee-Vendor<br>OFI003@00.85 | -$2.55 | | |
| Pay Employee-Vendor<br>EMLAdv002@00.25 | -$0.50 | | |

Showing 20 of 20 transactions

## Sign-up with Moneris. Save up to $1000*

Enjoy a rebate of up to $1,000 when you sign up with Moneris, including $50 bonuses when you purchase select in-person, online or on-the-go commerce solutions.

Get Offer

## Interac e-Transfer® Request Money

Request payments from clients - no paper required.

Find out How

## Current Account (2911)

### Current Account ()




| | | |
|---|---|---|
| Current Balance: $250.00 USD | Available Balance: $250.00 USD | Authorized Overdraft: $0.00 USD |

## Transactions As of Oct 1, 2026

| DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|---|---|---|---|
| **Sep 4, 2026** | | | **$250.00** |
| Web payment WIRE4624700713 | -$3,408.22 | | |
| Online Banking foreign exchange 2WW502470733090 | | $3,158.22 | |
| **Sep 3, 2026** | | | **$500.00** |
| Online Banking foreign exchange 2WW062460823490 | | $7,426.70 | |
| Web payment WIRE4624600808 | -$8,306.13 | | |
| **Sep 2, 2026** | | | **$1,379.43** |
| Web payment WIRE4624500756 | -$14,723.68 | | |
| Web payment WIRE4624500917 | -$3,000.00 | | |
| **Sep 1, 2026** | | | **$19,103.11** |
| Service fee | -$13.75 | | |

Showing 7 of 7 transactions

## Sign-up with Moneris. Save up to $1000*

Enjoy a rebate of up to $1,000 when you sign up with Moneris, including $50 bonuses when you purchase select in-person, online or on-the-go commerce solutions.

Get Offer

## Interac e-Transfer® Request Money

Request payments from clients - no paper required.

Find out How

MONEX

# Estado de Cuenta
## **Banco**

Estimado Cliente: Fitch Ratings ratificó nuestras calificaciones de Banco Monex, Monex Casa de Bolsa y Monex S.A.P.I., conservando una perspectiva estable en las calificaciones de largo plazo, destacando la sólida posición competitiva de Banco Monex en el mercado de divisas; así como su fortaleza en capitalización, fondeo y liquidez. En Monex estamos comprometidos con la solidez de nuestra empresa para creación de valor sostenible para nuestros clientes.

SYNERGY CHC MEXICO SA DE CV
PASEO ROYAL COUNTRY 4650-5TO PISO PUERTA DEL HIERRO ZAPOPAN ZAPOPAN JALISCO MEXICO

| | |
|---|---|
| C.P. | 45116 |
| FOLIO: | [redacted] |
| OFICINA: | GUADALAJARA |
| TELÉFONO: | 01-33-38180520 |
| TIPO DE CONTRATO: | SERVICIOS BANCARIOS PERSONA MORAL COMPRAVENTA DE DIVISAS Y SERVICIOS FINANCIEROS |
| CLIENTE No. | [redacted]5542 |
| CONTRATO: | [redacted] |
| ESTATUS: | ACTIVO |
| CTA. CLABE: | [redacted]5799 |
| CTA. SPID: | [redacted]5791 |
| RFC TITULAR: | [redacted] |
| PERIODO: | Del 1 Septiembre 2026 al 30 septiembre 2026 |
| DIAS TRANSCURRIDOS: | 30 |
| ASESOR: | ERIKA TAPIA HERNANDEZ |
| ALIAS: | |

[redacted]

MONEX



# Cuenta

## Resumen Divisas

| Divisa | Saldo inicial del periodo | Abonos | Cargos | Saldo |
|---|---|---|---|---|
| dólar americano | 222.40 | 3,000.00 | 3,000.00 | 222.40 |

| Concepto | Del periodo | Acumulado |
|---|---|---|
| Saldo promedio (Intereses): | 11,659.43 | |
| Saldo promedio (cobertura): | 0.00 | |
| Días del periodo: | 30 | |
| ISR Intereses por saldo: | 0.00 | 64.45 |
| ISR Operaciones derivados: | 0.00 | 0.00 |
| ISR Operaciones de dinero: | 0.00 | 0.00 |
| ISR Inversión a plazo: | 0.00 | 0.00 |
| Intereses cobrados: | 0.00 | |
| IVA/Comisiones e intereses: | 0.80 | |

## Resumen Cuenta

| Peso Mexicano | al 30 Septiembre 2026 |
|---|---|
| Saldo inicial: | 15,431.46 |
| + Total abonos: | 50,092.50 |
| - Total cargos: | 54,133.96 |
| Saldo vista: | 11,390.00 |
| Saldo en garantia derivados: | 0.00 |
| Saldo en inversiones: | 0.00 |
| Saldo total: | 11,390.00 |
| **Saldo swap pactado a liquidar:** | **0.00** |

| | |
|---|---|
| Comisiones | 5.00 |
| Intereses pagados vista: | 0.00 |
| Tasa aplicable a depósitos | 0.00% |
| GAT nominal (antes de impuestos) | 0.00% |
| GAT real (Rendimiento que se obtendria después de descontar la inflación estimada) | -3.97% |

CEDULA DE IDENTIFICACION FISCAL
HACIENDA SAT
BMI9704113PA
Registro Federal de Contribuyentes
BANCO MONEX S.A. INSTITUCION DE BANCA MULTIPLE, MONEX GRUPO FINANCIERO
Nombre, denominación o razón social
idCIF: 14111169014
VALIDA TU INFORMACIÓN FISCAL

MONEX



## Movimientos de septiembre

| Fechas<br>Liquidación (Pactada) | Descripción | Referencia | Abonos | Cargos | Movimiento garantia | Saldo en garantia | Saldo disponible | Saldo total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Saldo inicial:** | **0.00** | **15,431.46** | **15,431.46** |
| 03/Sep | Deposito Por Venta De Divisas 3,000.00 USD a un tipo de cambio de 16.697500 | 87256403 | 50,092.50 | 0.00 | 0.00 | 0.00 | 65,523.96 | 65,523.96 |
| 03/Sep | Comision Transferencia - Envio; Retiro de Comisión e IVA por Nombre Receptor: SCOTIABANK<br>Monto Pago: 54128.16<br>Cuenta beneficiaria: 044320010063087246<br>Nombre Beneficiario: GUERRERO Y SANTANA SC<br>Clave de Rastreo: 133692588<br>Referencia Numerica: 2026093<br>Concepto del pago: INVOICE PAYMENT<br>Comisión $5.00 Impuesto Al Valor Agregado $.80 | 133692588 | 0.00 | 5.80 | 0.00 | 0.00 | 65,518.16 | 65,518.16 |
| 03/Sep | Retiro Nombre Receptor: SCOTIABANK<br>Monto Pago: 54128.16<br>Cuenta beneficiaria: 044320010063087246<br>Nombre Beneficiario: GUERRERO Y SANTANA SC<br>Clave de Rastreo: 133692588<br>Referencia Numerica: 2026093<br>Concepto del pago: INVOICE PAYMENT<br>Fecha Confirmaci n de Liquidaci n: 03-09-2026 14:21:02<br>Dato no verificado por esta institución. | 133692588 | 0.00 | 54,128.16 | 0.00 | 0.00 | 11,390.00 | 11,390.00 |
| | | | | | **Saldo final:** | **0.00** | **11,390.00** | **11,390.00** |

MONEX

Estado de Cuenta | Banco
CONTRATO: [redacted]0579

# Cuenta Vista

## Resumen cuenta

| dólar americano | al 30 Septiembre 2026 |
|---|---|
| Saldo inicial: | 222.40 |
| + Total abonos: | 3,000.00 |
| - Total cargos: | 3,000.00 |
| Saldo vista: | 222.40 |
| Saldo en garantia derivados: | 0.00 |
| Saldo en inversiones: | 0.00 |
| Saldo total: | 222.40 |

| Concepto | Del periodo | Acumulado |
|---|---|---|
| Saldo promedio (intereses): | 222.40 | |
| ISR Intereses por saldo: | 0.02 | 23.74 |
| ISR Operaciones derivados: | 0.00 | 0.00 |
| ISR Operaciones de dinero: | 0.00 | 0.00 |
| ISR Inversión a plazo: | 0.00 | 0.00 |
| Intereses cobrados: | 0.00 | |
| IVA/Comisiones e intereses: | 0.00 | |

| | |
|---|---|
| Comisiones | 0.00 |
| Intereses pagados vista | 0.02 |
| Tasa aplicable a depósitos | 0.01% |
| GAT nominal (antes de impuestos) | 0.01% |
| GAT real (Rendimiento que se obtendria después de descontar la inflación estimada) | -3.96% |

## Movimientos

| Fechas Liquidación (Pactada) | Descripción | Referencia | Abonos | Cargos | Movimiento garantia | Saldo en garantia | Saldo disponible | Saldo total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Saldo inicial: | 0.00 | 222.40 | 222.40 |
| 01/Sep | Depósito De Intereses Por Saldo Periodo del 01-AUG-2026 al 31-AUG-2026, saldo promedio $2,186.92, tasa aplicada .0100% , días en el mes 31 , días en el año 360 Intereses $.02 Impuesto Sobre La Renta $.02 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 222.40 | 222.40 |
| 03/Sep | Depósito NUMERO_DE_CUENTA: 36443671 REFERENCIA_DEL_CONTRATO: C0062460747201 FECHA_DE_MOVIMIENTO: 03/09/2026 TIPO_DE_TRANSACCION: 00001 SIGNO: + MONTO: 3,000.00 DESCRIPCION: REFERENCIA_DEL_CLIENTE: CA260902235068 FECHA_VALOR: 03/09/2026 TIPO_DE_PRODUCTO: Funds Transfer REFERENCIA_DEL_REMITENTE: NO_CUENTA_DEL_BANCO_SOLICITANTE | 133689747 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,222.40 | 3,222.40 |

MONEX



## Movimientos de septiembre en dólar americano

| Fechas Liquidación (Pactada) | Descripción | Referencia | Abonos | Cargos | Movimiento garantia | Saldo en garantia | Saldo disponible | Saldo total |
|---|---|---|---|---|---|---|---|---|
| | : NOMBRE_DEL_BANCO_SOLICITANTE: WELLS FARGO NY INTL DIRECCION_DEL_BANCO_SOLICITANTE: POR_ORDEN_DE_IDENT_CUENTA: NOMBRE_DEL_ORDENANTE: ROYCCAT2 ID_CUENTA_BANCO_ORIGINANTE: C00 | | | | | | | |
| 03/Sep | Venta De Divisas 3,000.00 USD a un tipo de cambio de 16.697500 Importe en pesos $50,092.50 | 87256403 | 0.00 | 3,000.00 | 0.00 | 0.00 | 222.40 | 222.40 |
| | | | | | **Saldo final:** | **0.00** | **222.40** | **222.40** |

MONEX



## Referencias bancarias

| Banco | Referencia | Cuenta | Beneficiario | Suc / Convenio / Institución / ABA / SWIFT |
|---|---|---|---|---|
| **DÓLAR AMERICANO SOBRE CUENTAS EN E.U.A.** | | | | |
| THE BANK OF NEW YORK (One Wall Street New York City, NY 10286 United States) | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 2 | SWIFT :IRVTUS3N ABA 021000018 |
| STANDARD CHARTERED BANK | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 2 | ABA 026002561 SWIFT SCBLUS33 |
| **EURO** | | | | |
| STANDARD CHARTERED BANK | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 3 | SWIFT : SCBLDEFX IBAN DE39512305000018273801 |
| **EURO SOBRE CUENTAS EN MÉXICO** | | | | |
| BBVA MEXICO | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 3 | SWIFT:BCMRMXMM |
| **LIBRA ESTERLINA** | | | | |
| STANDARD CHARTERED BANK | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 4 | Cuenta interbancaria: GB02SCBL60910412676362 SWIFT: SCBLGB2L |
| **FRANCO SUIZO** | | | | |
| UNICREDIT BANK | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 47 | SWIFT: HYVEDEMM |
| **DÓLAR AUSTRALIANO** | | | | |
| UNICREDIT BANK | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 48 | SWIFT: HYVEDEMM |
| **DÓLAR CANADÁ** | | | | |
| NATIONAL BANK OF CANADA | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 49 | SWIFT: BNDCCAMM |
| **CORONA SUECA** | | | | |
| UNICREDIT BANK | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 50 | SWIFT: HYVEDEMM |
| **YEN JAPONES** | | | | |
| STANDARD CHARTERED BANK | [redacted] | [redacted] | BANCO MONEX S.A. INSTITUCIÓN DE BANCA MÚLTIPLE, MONEX GRUPO FINANCIERO 52 | SWIFT : SCBLJPJT |

## Estimado cliente:

Le agradecemos considerar que el estado de cuenta es el único documento oficial que expide el Banco Monex, cualquier aclaración u observación deberá ser reportada dentro de los 90 días hábiles siguientes a su fecha de expedición.

Si tiene dudas sobre su estado de cuenta o cualquiera de nuestros productos, llámenos al (55)5231-4500 Opción 1 desde la ciudad de México o al (800)-746-6639 Opción 1 desde cualquier otra parte del país y con gusto lo atenderemos.

Nuestros horarios de atención son de 8:30 a 18:00 hrs. de lunes a viernes (Hora Central de la República Mexicana)

Si requiere consultar información sobre servicios y tarifas visite nuestra página de Internet www.monex.com.mx

Estimado cliente la Cuenta Digital no requiere un saldo mínimo, por lo que no será sujeto a comisión o gastos relacionados a mantener a la vista un saldo mínimo; el producto de Cuenta Digital si causa una comisión anual de mantenimiento y administración de la cuenta por un importe de $2,000.00 (dos mil pesos 00/100 M.N.) más IVA.

INSTITUTO PARA LA PROTECCIÓN AL AHORRO BANCARIO (IPAB).

IPAB INSTITUTO PARA LA PROTECCIÓN AL AHORRO BANCARIO

https://www.gob.mx/ipab
"Producto garantizado por el IPAB hasta por 400 mil UDI's"

### Unidad Especializada de Atención a Usuarios.

| | |
|---|---|
| Titular: | Consuelo Aldana Zepeda |
| Dirección: | Av. Paseo de la Reforma 284, Piso 14, Colonia Juárez, C.P. 06600, Alcaldía Cuauhtémoc, Ciudad de México. |
| Teléfono: | +(52) 55-5231-0322 y +(52) 55-5231-4576 |

Correo electrónico: une@monex.com.mx
Horario de Atención: Lunes a Viernes de 9:00 a 18:00 horas

Banco Monex, S.A., Institución de Banca Múltiple, Monex Grupo Financiero recibe las consultas, reclamaciones o aclaraciones, en su Unidad Especializada de Atención a Usuarios, ubicada en Av. Paseo de la Reforma número 284, piso 14, colonia Juárez, alcaldía Cuauhtémoc, código postal 06600, Ciudad de México y por correo electrónico une@monex.com.mx o teléfono 55 5231-0322 y 55 5231-4576, así como en cualquiera de sus sucursales u oficinas. En el caso de no obtener una respuesta satisfactoria, podrá acudir a la Comisión Nacional para la Protección y Defensa de los Usuarios de Servicios Financieros. www.condusef.gob.mx y 55 5340-0999

En Grupo Financiero Monex estamos conscientes de la importancia de proteger los datos personales de nuestros clientes: por lo que constantemente instrumentamos mejoras en la protección del tratamiento de los Datos Personales que nos han sido proporcionados.
Derivado de lo anterior, le informamos que hemos actualizado el Aviso de Privacidad de Banco Monex, S.A., el cual puede consultar en:
www.monex.com.mx/portal/contenido/50/aviso-de-privacidad

En caso de comentarios favor de comunicarse con su Asesor o también al +(52) 55 5231-0500 o vía correo:
seguridadinformacion@monex.com.mx

MONEX



## Comprobante fiscal digital a través de internet MXN

| | |
|---|---|
| Lugar de Emisión: | Av. Paseo de la Reforma 284 Piso 14 Col. Juárez Del. Cuauhtémoc México CDMX C.P. 06600 |
| Nombre del Emisor: | Banco Monex, S.A. Institución de Banca Múltiple, Monex Grupo Financiero |
| RFC del Emisor: | BMI9704113PA |

Régimen General de Ley Personas Morales

## Datos fiscales

| | |
|---|---|
| RFC del Receptor: | SCM250502GB6 |
| Nombre Receptor: | SYNERGY CHC MEXICO |
| Código Postal Receptor: | 45116 |
| Régimen Fiscal Receptor: | 601 - General de Ley Personas Morales |
| Metodo de pago: | PUE Pago en una sola exhibición |
| Forma de pago: | 03 Transferencia electrónica de fondos |
| Versión CFDI: | CFDI 4.0 |

| | |
|---|---|
| Folio: | [redacted] |
| Certificado del Sello Digital: | [redacted] |
| Fecha y hora de Emisión: | 2026-10-02T12:25:45 |
| Fecha y hora de Certificación: | 2026-10-02T12:25:45 |
| Certificado SAT: | [redacted] |
| Clave Producto: | 84121500 (Servicios Bancarios) |
| Clave Unidad: | E48 (Servicio) |
| Uso CFDI: | G03 Gastos en general. |

A partir del 1 de diciembre de 2022, generaremos el CFDI versión 4.0, por esto, **Monex emitirá el CFDI correspondiente, con los siguientes datos fiscales que usted tiene registrado en el SAT**, si requiere alguna modificación favor de acudir a su oficina fiscal o bien con su Asesor Financiero dependiendo el caso.

Sello Digital del CFDI:

eI/plSwojM0sE7P5PFdHilRqW5UrkudLzazx78BWXSvrcCFn1hl1K53dnf4dxeBhCIinIz83aQOumlPqR5R8Bbel87bheFgjwqFd+FPj3fkU57vp8QA2rE+2Sut0f8xEJ616bt+SVq1U/FFzaO7Ayqyjv+IQShPfwSpS8DjrT4z7m2yChIlcvqtmJTrYUuVunjKT6zu9gAYXeMeQNLd20T1BD9UIQ321KkgrNSWS0eETqDTC/NxZvRHYLkiq53HIFmfZFxhUllrBpQQElBWcOIbh+aD24WmYZ7MkCtr+4/AFQtus72Q8Bc6L/qaBwwMfW+i8q0KgKqCkkO1hh/JnDA==

Sello del SAT:

dfRoR1S07nGTcihYo65vve0Hyv0w6YaQhbxdrTChnqreL6mFxmCuRl0ARDXGEzMMOqiDZVDZJGiWhMYtG2DSbfobdztKyFsJEq9MHEXH4Wy5hJNW1Qai3xraqeQxi+gXcWBlMd3ZUZFO0mNCODygvEgs+0Itnp2XBnRXLOMmDHTlMSuE0v/+Fl9e3+Wx6TO4YnDW1MgUS2CGCxDuUSoeK29La9SqRtrCC/uOjEGKGkFMYykjhM+QKDboGb18tydUxRHhjCp9/yWHLTz0PiiL60tKsp451pCM5//OQyuZfpcdovjcuh28iWvSdEGEI2t4+qVBXJxrRGC6zPqsrmOkSw==

Cadena Original del complemento de certificación digital del SAT:

||1.1|2272DB4A-6A77-4786-9CA6-65CD2923308F|2026-10-02T12:25:45|TSS940421JYA|eI/plSwojM0sE7P5PFdHilRqW5UrkudLzazx78BWXSvrcCFn1hl1K53dnf4dxeBhCIinIz83aQOumlPqR5R8Bbel87bheFgjwqFd+FPj3fkU57vp8QA2rE+2Sut0f8xEJ616bt+SVq1U/FFzaO7Ayqyjv+IQShPfwSpS8DjrT4z7m2yChIlcvqtmJTrYUuVunjKT6zu9gAYXeMeQNLd20T1BD9UIQ321KkgrNSWS0eETqDTC/NxZvRHYLkiq53HIFmfZFxhUllrBpQQElBWcOIbh+aD24WmYZ7MkCtr+4/AFQtus72Q8Bc6L/qaBwwMfW+i8q0KgKqCkkO1hh/JnDA==|00001000000715536917||

Le informamos que el archivo XML se encuentra disponible en nuestra página www.monex.com.mx Si no cuenta con su clave de accesos, le pedimos que por favor contacte a su ejecutivo de cuenta o llame a nuestro Centro de Atención a Clientes 52314500 Opción 1.

MONEX



# Comprobante fiscal digital a través de internet USD

| | |
|---|---|
| Lugar de Emisión: | Av. Paseo de la Reforma 284 Piso 14 Col. Juárez Del. Cuauhtémoc México CDMX C.P. 06600 |
| Nombre del Emisor: | Banco Monex, S.A. Institución de Banca Múltiple, Monex Grupo Financiero |
| RFC del Emisor: | BMI9704113PA |

Régimen General de Ley Personas Morales

## Datos fiscales

| | |
|---|---|
| RFC del Receptor: | SCM250502GB6 |
| Nombre Receptor: | SYNERGY CHC MEXICO |
| Código Postal Receptor: | 45116 |
| Régimen Fiscal Receptor: | 601 - General de Ley Personas Morales |
| Metodo de pago: | PUE Pago en una sola exhibición |
| Forma de pago: | 03 Transferencia electrónica de fondos |
| Versión CFDI: | CFDI 4.0 |

| | |
|---|---|
| Folio: | [redacted] |
| Certificado del Sello Digital: | [redacted] |
| Fecha y hora de Emisión: | 2026-10-02T12:26:20 |
| Fecha y hora de Certificación: | 2026-10-02T12:26:20 |
| Certificado SAT: | [redacted] |
| Clave Producto: | 84121500 (Servicios Bancarios) |
| Clave Unidad: | E48 (Servicio) |
| Uso CFDI: | G03 Gastos en general. |

A partir del 1 de diciembre de 2022, generaremos el CFDI versión 4.0, por esto, **Monex emitirá el CFDI correspondiente, con los siguientes datos fiscales que usted tiene registrado en el SAT**, si requiere alguna modificación favor de acudir a su oficina fiscal o bien con su Asesor Financiero dependiendo el caso.

Sello Digital del CFDI:

EWHdedbDxtI3OibDX3PfcKdG7Sjed/SZQmuffIFZBxl6NybzdBJO9W1sLZYnRC9qR4SG2VSP+mTbqNdQeQwbAn6t01NVVJbHmkzbkKnoRY7fdbbd3RogRfxLByw1Z1DTnaeTuXIu0QfFduYDaQYUraH1PT+T+1nYJY7QYLTk7UWhjQwwBhJJxhSs2Zc7y4vcKoytT2pIM4h6cslrvxM7lk4N5VWebCgbFhlkRQJjLA6cccqL/6+6XixMtm9o2hFMNfM/UJyxrUeucH7DNGs6JuRum1aRMfe9YjsET5UrvorO3fU3j4UcF5J51hwttqB3T0y65WWmQPj/FUR9IfDnOA==

Sello del SAT:

Pkcu2Af/ZMkATsA+cs+9+wb9miX5WNyTooinGObNAUKsp0Ft6qFC2sNyFalxRDW9tevb1bQH/ShvP4R7lcHK/SqGSO05WgJF3YvYT7J9toKV+WsLJFM38/B2Q6+dmJVk/WN63l7g+L3O2VwoWjsqJgHsa1xvef97+qbzf5v5/Dtq9Cti0HFxL1g8SoCgDsV1TkUA96Myh+H8NvDiDhBfS5H1cGgd90mAPVB5UcHnJhlJB0WaCvdJu2aDJzzzS3275gTu7cY0yVGlQ8Y5LJYFPw3QdtmdhkmOVYHY2dznrqkXqyn69DdyimLj/0egqPJFl8QUupSxonYXaxM1U/Enog==

Cadena Original del complemento de certificación digital del SAT:

||1.1|ACE4E5ED-0FE9-4687-932F-2320AEC5C3E3|2026-10-02T12:26:20|TSS940421JYA|EWHdedbDxtI3OibDX3PfcKdG7Sjed/SZQmuffIFZBxl6NybzdBJO9W1sLZYnRC9qR4SG2VSP+mTbqNdQeQwbAn6t01NVVJbHmkzbkKnoRY7fdbbd3RogRfxLByw1Z1DTnaeTuXIu0QfFduYDaQYUraH1PT+T+1nYJY7QYLTk7UWhjQwwBhJJxhSs2Zc7y4vcKoytT2pIM4h6cslrvxM7lk4N5VWebCgbFhlkRQJjLA6cccqL/6+6XixMtm9o2hFMNfM/UJyxrUeucH7DNGs6JuRum1aRMfe9YjsET5UrvorO3fU3j4UcF5J51hwttqB3T0y65WWmQPj/FUR9IfDnOA==|00001000000715536917||

Le informamos que el archivo XML se encuentra disponible en nuestra página www.monex.com.mx Si no cuenta con su clave de accesos, le pedimos que por favor contacte a su ejecutivo de cuenta o llame a nuestro Centro de Atención a Clientes 52314500 Opción 1.

## Aviso de seguridad de la información

Antes de utilizar la aplicación móvil, te recomendamos actualizarla desde las tiendas oficiales (Google Play / App Store). Para cualquier aclaración, comuníquese con su asesor Monex.

Go paperless.
Scan the QR code to opt in to paperless statements.

E STATEMENT OF ACCOUNT

SYNERGY CHC CORP DBA
COCO WHITE
865 SPRING ST
WESTBROOK ME 04092

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted]9270 |

## TD Business Convenience Plus

SYNERGY CHC CORP DBA
COCO WHITE

Account # [redacted]9270

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 78.91 | Average Collected Balance | 57.86 |
| | | Interest Earned This Period | 0.00 |
| Other Withdrawals | 78.91 | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 20.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | -20.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy #[redacted]<br>Levy #[redacted] L IRS Tax Levy - Fee | 78.91 |
| | Subtotal: | 78.91 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 20.00 |
| | Subtotal: | 20.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 78.91 | 09/30 | -20.00 |
| 09/23 | 0.00 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① | Ending Balance | -20.00 |
| ② | Total Deposits | + |
| ③ | Sub Total | |
| ④ | Total Withdrawals | - |
| ⑤ | Adjusted Balance | |

②

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ② |

④

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

TD

Go paperless.
Scan the QR code to opt in to paperless statements.

E STATEMENT OF ACCOUNT

SYNERGY CHC CORP
FOCUS FACTOR
865 SPRING ST
WESTBROOK ME 04092

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | [redacted]1[redacted] |
| Primary Account #: | [redacted]2[redacted]5992 |

## TD Business Premier Checking

SYNERGY CHC CORP
FOCUS FACTOR

Account # [redacted]5992

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 25,647.76 | Average Collected Balance | 40,818.69 |
| Electronic Deposits | 34,317.30 | Interest Earned This Period | 0.00 |
| Other Credits | 19,674.35 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 3,636.62 | Days in Period | 30 |
| Other Withdrawals | 75,733.32 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 239.47 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-C3J1A1J0A7X0 | 897.08 |
| 09/01 | CCD DEPOSIT, TIKTOK INC PAYMENT 000001144992421 | 107.83 |
| 09/01 | CCD DEPOSIT, TIKTOK INC PAYMENT 000001144214024 | 68.36 |
| 09/01 | CCD DEPOSIT, TIKTOK INC PAYMENT 000001144586313 | 63.59 |
| 09/02 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870BSJ6C7EKPBWH | 266.49 |
| 09/02 | CCD DEPOSIT, TIKTOK INC PAYMENT 000001145729878 | 100.56 |
| 09/02 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-H1B6B1A4D1P2 | 48.88 |
| 09/03 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-W6H4M1P4X8T3 | 560.29 |
| 09/03 | CCD DEPOSIT, SMQPNE-GWI ACCTVERIFY ST-X1I3E1Q3J8J6 | 0.01 |
| 09/04 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-P8J7J7J6Q1X2 | 400.79 |
| 09/04 | CCD DEPOSIT, TIKTOK INC PAYMENT 000001146905075 | 227.87 |
| 09/04 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870DDS6C880LZLF | 160.86 |
| 09/08 | CCD DEPOSIT, WAL-MART STORES 1034118342 366185671423706 | 6,823.57 |
| 09/08 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870B2Z6C92B00I7 | 207.88 |
| 09/08 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870DDS6C8O8X0MY | 179.34 |
| 09/08 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870BU66C9GZOJ98 | 96.20 |
| 09/08 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-I8Q3N5V6D5P6 | 93.12 |
| 09/09 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-N9Q7U0E6K7Z6 | 933.78 |
| 09/09 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870B676C9UXHYS9 | 136.51 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 239.47 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

TD

STATEMENT OF ACCOUNT

SYNERGY CHC CORP
FOCUS FACTOR

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | 2428015992-719-E-*** |
| Primary Account #: | 242-8015992 |

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | CTX DEPOSIT, IHERB LLC PAYMENTS 2000031789 | 6,499.68 |
| 09/10 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-K7E8H5W6U1Z2 | 442.77 |
| 09/10 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870DCA6CA98I2A2 | 148.91 |
| 09/11 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-C3A8F6Q5C3D7 | 256.95 |
| 09/11 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870DCA6CANCWWBE | 137.08 |
| 09/14 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870DCK6CB1OLFCG | 281.66 |
| 09/14 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-U6L6K1F4H3K5 | 231.11 |
| 09/15 | CTX DEPOSIT, IHERB LLC PAYMENTS 2000032513 | 4,104.72 |
| 09/15 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-B6Z9T5H5B4M5 | 584.12 |
| 09/16 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-P4J1M4O1Q0P0 | 392.24 |
| 09/17 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-U3J4R5R3W8Q9 | 384.66 |
| 09/18 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-S8J6M8V7W3V5 | 114.83 |
| 09/18 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870BSR6CDFVU876 | 57.54 |
| 09/21 | CTX DEPOSIT, IHERB LLC PAYMENTS 2000033051 | 3,548.16 |
| 09/21 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-B6B3K1O2N4B8 | 124.26 |
| 09/22 | CCD DEPOSIT, WAL-MART STORES 1039658690 366185679195256 | 5,238.78 |
| 09/22 | CCD DEPOSIT, FOCUS FACTOR SHO TRANSFER ST-M0H6H5E0L0T8 | 67.08 |
| 09/22 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870DDL6CFCXFL92 | 56.75 |
| 09/22 | CCD DEPOSIT, TIKTOK INC PAYMENT 000001156953306 | 3.52 |
| 09/24 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870BUX6CFTNKOR5 | 28.23 |
| 09/28 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870BUX6CHGQ9YSX | 180.63 |
| 09/28 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870B756CH0OTCW1 | 28.01 |
| 09/29 | CCD DEPOSIT, BD TIKTOK USA LL PAYOUT 870B206CHT12I9N | 32.60 |
| | Subtotal: | 34,317.30 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | WIRE TRANSFER INCOMING, SYNERGY CHC INC. | 8,286.13 |
| 09/03 | WIRE TRANSFER INCOMING, NOMADCHOICE PTY LTD T/A FLAT TUMMY | 6,800.00 |
| 09/04 | WIRE TRANSFER INCOMING, SYNERGY CHC INC. | 3,388.22 |
| 09/04 | WIRE TRANSFER INCOMING, NOMADCHOICE PTY LTD T/A FLAT TUMMY | 1,200.00 |
| | Subtotal: | 19,674.35 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | CCD DEBIT, SYNERGY CHC CORP PAYROLL | 2,640.70 |
| 09/02 | CCD DEBIT, SYNERGY CHC CORP TAX | 515.96 |
| 09/02 | CCD DEBIT, SYNERGY CHC CORP BILLING | 182.00 |
| 09/03 | ELECTRONIC PMT-WEB, NORTH SEBAGO STO 2073603047 | 145.00 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

SYNERGY CHC CORP
FOCUS FACTOR

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted]5992 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | CCD DEBIT, SMQPNE-GWI ACCTVERIFY ST-M4T4F6G4L7C5 | 0.01 |
| 09/14 | ELECTRONIC PMT-WEB, EBAY COMBVYCTSQC PAYMENTS 7AQIAJ1RCXMI62J | 7.95 |
| 09/23 | ELECTRONIC PMT-WEB, NORTH SEBAGO STO 2073603047 | 145.00 |
| | Subtotal: | 3,636.62 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy [redacted] Levy [redacted]L IRS Tax Levy - Fee | 75,733.32 |
| | Subtotal: | 75,733.32 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 25,647.76 | 09/16 | 66,282.74 |
| 09/01 | 26,784.62 | 09/17 | 66,667.40 |
| 09/02 | 23,861.89 | 09/18 | 66,839.77 |
| 09/03 | 39,363.31 | 09/21 | 70,512.19 |
| 09/04 | 44,741.05 | 09/22 | 75,878.32 |
| 09/08 | 52,141.16 | 09/23 | 0.00 |
| 09/09 | 53,211.45 | 09/24 | 28.23 |
| 09/10 | 60,302.81 | 09/28 | 236.87 |
| 09/11 | 60,696.84 | 09/29 | 269.47 |
| 09/14 | 61,201.66 | 09/30 | 239.47 |
| 09/15 | 65,890.50 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Go paperless.
Scan the QR code to opt in to paperless statements.

E STATEMENT OF ACCOUNT

SYNERGY CHC CORP
865 SPRING ST
WESTBROOK ME 04092

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted]4416 |

## TD Business Premier Checking

SYNERGY CHC CORP

Account # [redacted]4416

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,960.11 | Average Collected Balance | 2,447.66 |
| Electronic Deposits | 3,142.62 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 1,005.91 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 4,096.82 | Days in Period | 30 |
| Service Charges | 30.00 | | |
| Ending Balance | -30.00 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | CCD DEPOSIT, SHOPIFY TRANSFER ST-C0M4A1Q6H3M8 | 451.40 |
| 09/03 | CCD DEPOSIT, SHOPIFY TRANSFER ST-C1S2Q5A4G2A7 | 188.90 |
| 09/03 | ACH IAT CREDIT, APPLE INC. ACH/CRED 0403546653 | 0.25 |
| 09/04 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY | 146.02 |
| 09/08 | CCD DEPOSIT, SHOPIFY TRANSFER ST-K6S2P8J4T8S5 | 233.08 |
| 09/08 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY | 30.96 |
| 09/09 | CCD DEPOSIT, SHOPIFY TRANSFER ST-T2W3Q9I4T2I5 | 428.94 |
| 09/09 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY | 26.83 |
| 09/10 | CCD DEPOSIT, SHOPIFY TRANSFER ST-E0P4T2K4I7U2 | 166.00 |
| 09/10 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY | 119.87 |
| 09/11 | CCD DEPOSIT, SHOPIFY TRANSFER ST-T3U4Z0N2M4O0 | 215.25 |
| 09/14 | CCD DEPOSIT, SHOPIFY TRANSFER ST-I2Y5L8Z8O3T2 | 63.82 |
| 09/15 | CCD DEPOSIT, SHOPIFY TRANSFER ST-B3R7S5P1Y3A9 | 301.32 |
| 09/15 | ACH DEPOSIT, GOOGLE PLAY_APPS_ US004DTI53 | 2.47 |
| 09/16 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY | 81.38 |
| 09/17 | CCD DEPOSIT, SHOPIFY TRANSFER ST-K0V4R5E4C9D5 | 394.73 |
| 09/18 | CCD DEPOSIT, SHOPIFY TRANSFER ST-P2B2O6X1I2F8 | 31.42 |
| 09/21 | CCD DEPOSIT, SHOPIFY TRANSFER ST-N4Z7A4W7U2I4 | 87.42 |
| 09/22 | CCD DEPOSIT, SHOPIFY TRANSFER ST-L8I8E1E6F8L1 | 172.56 |
| | Subtotal: | 3,142.62 |

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | -30.00 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

STATEMENT OF ACCOUNT

SYNERGY CHC CORP

Page: 3 of 3
Statement Period: Sep 01 2026-Sep 30 2026
Cust Ref #: [redacted]
Primary Account #: [redacted]4416

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | ELECTRONIC PMT-WEB, PAYPAL PURCHASE GODADDY.COM | 11.19 |
| 09/08 | ELECTRONIC PMT-WEB, PAYPAL PURCHASE GODADDY.COM | 7.99 |
| 09/11 | CCD DEBIT, AVALARA CLIENT T FUNDING 2620101 | 568.63 |
| 09/14 | ELECTRONIC PMT-WEB, EBAY COMBVYCTSQC PAYMENTS IZHCFR8QIKDSW23 | 7.95 |
| 09/16 | ELECTRONIC PMT-WEB, PAYPAL PURCHASE GODADDY.COM | 22.38 |
| 09/17 | ELECTRONIC PMT-WEB, PAYPAL PURCHASE GODADDY.COM | 276.21 |
| 09/17 | ELECTRONIC PMT-WEB, PAYPAL PURCHASE GODADDY.COM | 12.19 |
| 09/21 | ELECTRONIC PMT-WEB, PAYPAL PURCHASE GODADDY.COM | 99.37 |
| | Subtotal: | 1,005.91 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy #2172634<br>Levy #2172634 L IRS Tax Levy - Fee | 4,096.82 |
| | Subtotal: | 4,096.82 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 1,960.11 | 09/15 | 3,739.46 |
| 09/01 | 2,411.51 | 09/16 | 3,798.46 |
| 09/03 | 2,600.66 | 09/17 | 3,904.79 |
| 09/04 | 2,746.68 | 09/18 | 3,936.21 |
| 09/08 | 2,991.54 | 09/21 | 3,924.26 |
| 09/09 | 3,447.31 | 09/22 | 4,096.82 |
| 09/10 | 3,733.18 | 09/23 | 0.00 |
| 09/11 | 3,379.80 | 09/30 | -30.00 |
| 09/14 | 3,435.67 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Go paperless.
Scan the QR code to opt in to paperless statements.

E STATEMENT OF ACCOUNT

SYNERGY CHC CORP
HAND MD
865 SPRING ST
WESTBROOK ME 04092

Page: 1 of 2
Statement Period: Sep 01 2026-Sep 30 2026
Cust Ref #: [redacted]
Primary Account #: [redacted]6007

## TD Business Simple Checking

SYNERGY CHC CORP
HAND MD

Account # [redacted]6007

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 55.35 | Average Collected Balance | 40.59 |
| | | Interest Earned This Period | 0.00 |
| Other Withdrawals | 55.35 | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 10.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | -10.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy # [redacted]<br>Levy # [redacted] L IRS Tax Levy - Fee | 55.35 |
| | Subtotal: | 55.35 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 55.35 | 09/30 | -10.00 |
| 09/23 | 0.00 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | -10.00 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

TD

E STATEMENT OF ACCOUNT

Go paperless. Scan the QR code to opt in to paperless statements.

SYNERGY CHC CORP DBA
MANE GAME
865 SPRING ST
WESTBROOK ME 04092

Page: 1 of 2
Statement Period: Sep 01 2026-Sep 30 2026
Cust Ref #: [redacted]
Primary Account #: [redacted]9189

## TD Business Convenience Plus

SYNERGY CHC CORP DBA
MANE GAME

Account # [redacted]9189

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 49.00 | Average Collected Balance | 35.93 |
| | | Interest Earned This Period | 0.00 |
| Other Withdrawals | 49.00 | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 20.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | -20.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy [redacted]<br>Levy # [redacted] L IRS Tax Levy - Fee | 49.00 |
| | Subtotal: | 49.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 20.00 |
| | Subtotal: | 20.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 49.00 | 09/30 | -20.00 |
| 09/23 | 0.00 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① | Ending Balance | -20.00 |
| ② | Total Deposits | + |
| ③ | Sub Total | |
| ④ | Total Withdrawals | - |
| ⑤ | Adjusted Balance | |

②

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ② |

④

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

TD

Go paperless.



STATEMENT OF ACCOUNT

NEURAGEN CORP DBA
ORIGIN BIO MED
865 SPRING ST
WESTBROOK ME 04092

Page: 1 of 2
Statement Period: Sep 01 2026-Sep 30 2026
Cust Ref #: [redacted]
Primary Account #: [redacted]6316

## TD Business Convenience Plus

NEURAGEN CORP DBA
ORIGIN BIO MED

Account # [redacted]6316

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 61.85 | Average Collected Balance | 61.85 |
| | | Interest Earned This Period | 0.00 |
| Service Charges | 20.00 | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | 41.85 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

### DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 20.00 |
| | Subtotal: | 20.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 61.85 | 09/30 | 41.85 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① | Ending Balance | 41.85 |
| ② | Total Deposits | + |
| ③ | Sub Total | |
| ④ | Total Withdrawals | - |
| ⑤ | Adjusted Balance | |

②

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ② |

④

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

Go paperless.
Scan the QR code to opt in to paperless statements.

E

STATEMENT OF ACCOUNT

SYNERGY CHC CORP
PERFEKT BEAUTY
865 SPRING ST
WESTBROOK ME 04092

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted]6061 |

## TD Business Simple Checking

SYNERGY CHC CORP
PERFEKT BEAUTY

Account # [redacted]6061

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 53.13 | Average Collected Balance | 38.96 |
| | | Interest Earned This Period | 0.00 |
| Other Withdrawals | 53.13 | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 10.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | -10.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy #[redacted]<br>Levy #[redacted] L IRS Tax Levy - Fee | 53.13 |
| | Subtotal: | 53.13 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 53.13 | 09/30 | -10.00 |
| 09/23 | 0.00 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | -10.00 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

TD

Go paperless. Scan the QR code to opt in to paperless statements.

E STATEMENT OF ACCOUNT

SYNERGY CHC CORP DBA
THINK FUEL
865 SPRING ST
WESTBROOK ME 04092

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted]9345 |

## TD Business Convenience Plus

SYNERGY CHC CORP DBA
THINK FUEL

Account # [redacted]9345

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 33.24 | Average Collected Balance | 24.37 |
| | | Interest Earned This Period | 0.00 |
| Other Withdrawals | 33.24 | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 20.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | -20.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy [redacted]<br>Levy # [redacted] L IRS Tax Levy - Fee | 33.24 |
| | Subtotal: | 33.24 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 20.00 |
| | Subtotal: | 20.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 33.24 | 09/30 | -20.00 |
| 09/23 | 0.00 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | **Ending Balance** | -20.00 |
| 2 | **Total Deposits** | + |
| 3 | **Sub Total** | |
| 4 | **Total Withdrawals** | - |
| 5 | **Adjusted Balance** | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | 4 |

### FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

### FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

Go paperless. Scan the QR code to opt in to paperless statements.

E STATEMENT OF ACCOUNT

SYNERGY CHC CORP
THE SYNERGY EFFECT
865 SPRING ST
WESTBROOK ME 04092

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2026-Sep 30 2026 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted]4396 |

## TD Business Simple Checking

SYNERGY CHC CORP
THE SYNERGY EFFECT

Account # [redacted]4396

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 45.91 | Average Collected Balance | 33.66 |
| | | Interest Earned This Period | 0.00 |
| Other Withdrawals | 45.91 | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 10.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | -10.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEBIT, Levy [redacted]<br>Levy #[redacted]L IRS Tax Levy - Fee | 45.91 |
| | Subtotal: | 45.91 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 45.91 | 09/30 | -10.00 |
| 09/23 | 0.00 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | -10.00 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| 2 DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | 2 |

| 4 WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | 4 |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.